**Francisco Javier ARREOLA–CERVANTES, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**No. 05–76967.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 11, 2009.*

Filed Dec. 21, 2009.

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Frank P. Sprouls, Esquire, Law Office of Ricci and Sprouls, San Francisco, CA, for Petitioner.

Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Karen Y. Stewart, Esquire, Mary Jane Candaux, Assistant Director, DOJ—U.S. Department of Justice, Washington, DC, for Respondent.

Before: O'SCANNLAIN, RAWLINSON and BEA, Circuit Judges.

## MEMORANDUM **

Petitioner Francisco Javier Arreola–Cervantes, a native and citizen of Mexico, appeals an order by the Board of Immigration Appeals dismissing his appeal from an Immigration Judge's ("IJ") order finding him inadmissible because he had falsely stated he was a United States citizen while attempting to enter this country. We deny the petition.

Petitioner admitted—first to a border patrol agent, then to the IJ—that he falsely represented himself to be a U.S. citizen to gain entry into the United States. This meant that Petitioner was inadmissible under 8 U.S.C. § 1182(a)(6)(C)(ii).

Petitioner argues that the IJ erred in denying his motion to exclude the testi-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

mony of the border patrol agent. We disagree. The exclusionary rule applies in civil immigration proceedings only when the Fourth Amendment violation is "egregious." *Gonzalez–Rivera v. INS,* 22 F.3d 1441, 1448–49 (9th Cir.1994); *see INS v. Lopez–Mendoza,* 468 U.S. 1032, 1050–51, 104 S.Ct. 3479, 82 L.Ed.2d 778 (1984). Even assuming Petitioner's Fourth Amendment rights were violated, the violation was not "egregious." The agent testified that, while at the El Paso airport, Petitioner appeared nervous, avoided eye contact, and attempted to evade security. There is no indication that, in stopping Petitioner, the agent acted in bad faith or deliberately violated Petitioner's rights. *See Gonzalez–Rivera,* 22 F.3d at 1449. Because no "egregious" Fourth Amendment violation occurred, the IJ properly denied Petitioner's motion to exclude the testimony of the border patrol agent.

■ Petitioner also argues that the Immigration and Nationality Act ("INA") violates equal protection because the INA does not permit the Attorney General to waive false representation of citizenship as a ground of inadmissibility.[1] He notes that the INA authorizes the Attorney General to waive other grounds of inadmissibility, such as inadmissibility because of prior criminal convictions. *See* INA § 212(h), 8 U.S.C. § 1182(h). In Petitioner's view, "this yawning variance between waivers for hardened criminals and this petitioner violates [the constitutional guarantee of equal protection]."

"Federal classifications distinguishing among groups of aliens are ... valid unless 'wholly irrational.'" *Sudomir v. McMahon,* 767 F.2d 1456, 1464 (9th Cir.

1985) (quoting *Mathews v. Diaz,* 426 U.S. 67, 83, 96 S.Ct. 1883, 48 L.Ed.2d 478 (1976)). Here, the INA's treatment of false representation of citizenship as a non-waivable ground of inadmissibility is not "wholly irrational." Congress has an obvious interest in deterring people who are entering the country from lying about their citizenship. *See Reid v. INS,* 420 U.S. 619, 624, 95 S.Ct. 1164, 43 L.Ed.2d 501 (1975). We therefore reject Petitioner's equal protection argument.

**PETITION DENIED.**

---

1. In his brief, Petitioner claims that the INA violates the Equal Protection Clause, which applies only against the States. Giving Petitioner the benefit of the doubt, we treat his argument as one alleging a violation of the equal protection component of the Due Process Clause of the Fifth Amendment, which applies against the federal government.

